UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: Clean Up America, Inc. | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| | Case Number: | 2:14 - bk 33267-VZ |
| | Operating Report Number: | 20 |
| Debtor(s). | For the Month Ending: | 07/31/2016 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS       $ 4,129,360.63

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS       $ 4,121,476.28

3. BEGINNING BALANCE:       $ 7,884.35

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing       $ 155,637.31
   Accounts Receivable - Pre-filing
   General Sales
   Other (Specify)          Loans       $ 18,000.00
   **Other (Specify)

   TOTAL RECEIPTS THIS PERIOD:       $173,637.31

5. BALANCE:       $ 181,521.66

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)       $ 29,758.00
   Disbursements (from page 2)       $145,333.47

   TOTAL DISBURSEMENTS THIS PERIOD:***       $ 175,091.47

7. ENDING BALANCE:       $ 6,430.19

8. General Account Number(s):       79385697

   Depository Name & Location:       Chase Bank (General Account)
                                      860 E. Colorado Blvd.
                                      Pasadena, CA 91101

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _07/31/2016_    Balance on Statement:    $ 6,430.19

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                    | 0. |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:

Bank statement Adjustments:
Explanation of Adjustments~

ADJUSTED BANK BALANCE:    $ 6,430.19

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

Page 3 of 16

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | PLEASE SEE ATTACHED | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | | | |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax), the "amount" column will be filled in for you
** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you

**Clean Up America, Inc**
Total Disbursements From General Checking Account For The Current Period

| Type | Date | Num | Name | Memo | Description | Amount | Disbursed | Transferred | Deposits |
|---|---|---|---|---|---|---|---|---|---|
| Check | 07/01/2016 | 5037 | GM TIRES | | Tire Repair | (250.00) | (250.00) | | |
| Check | 07/01/2016 | 5040 | Fabiola Cruz | | Professional Fees | (525.00) | (525.00) | | |
| Transfer | 07/01/2016 | | | Funds Transfer | Chase Bank-Payroll Ckg | (3,000.00) | | (3,000.00) | |
| Transfer | 07/01/2016 | | | Funds Transfer | Chase Bank-Payroll Ckg | (2,500.00) | | (2,500.00) | |
| Deposit | 07/01/2016 | | | Deposit | -SPLIT- | 10,443.20 | | | 10,443.20 |
| Check | 07/01/2016 | DEBIT | JACK IN THE BOX 63239 LOS ANGELE | | Meals and Entertainment | (10.68) | (10.68) | | |
| Check | 07/01/2016 | ATM | Evergreen Recycling | CHARGE | Recycling | (1,000.00) | (1,000.00) | | |
| Check | 07/01/2016 | 5070 | Alfredo Aguilar | | Repairs and Maintenance | (160.00) | (160.00) | | |
| Check | 07/01/2016 | 5054 | Thorson Motor Center | | Repairs and Maintenance | (840.00) | (840.00) | | |
| Deposit | 07/02/2016 | Cashiers 7 | Chiquita Canyon Landfill | CHARGE | Dumping Expense | (7,150.00) | (7,150.00) | | |
| Transfer | 07/05/2016 | | | Deposit | -SPLIT- | 10,387.05 | | | 10,387.05 |
| Deposit | 07/05/2016 | | | Funds Transfer | Chase Bank-Payroll Ckg | (1,000.00) | | (1,000.00) | |
| Deposit | 07/05/2016 | | | Deposit | -SPLIT- | 1,770.00 | | | 1,770.00 |
| Check | 07/05/2016 | DEBIT | Cretz K | Deposit | Undeposited Funds | 1,604.11 | | | 1,604.11 |
| Check | 07/05/2016 | ATM | Doonlay Potter | | Meals and Entertainment | (45.72) | (45.72) | | |
| Bill Pmt -Check | 07/05/2016 | ACH56999 | Los Angeles Department of Water and Power | | Fuel | (83.00) | (83.00) | | |
| Check | 07/05/2016 | DEBIT | Square Inc | | Accounts Payable | (654.38) | (654.38) | | |
| Check | 07/05/2016 | DEBIT | ARCO | CHARGE | Merchant Account Fees | (147.58) | (147.58) | | |
| Check | 07/05/2016 | 5039 | Jorge Chavez | | Fuel | (63.56) | (63.56) | | |
| Check | 07/05/2016 | 5050 | Sternberg, Nunez and Brent | | Yard Overtime | (1,267.00) | (1,267.00) | | |
| Check | 07/05/2016 | 5020 | Smart & Final | | Legal Fees | (1,000.00) | (1,000.00) | | |
| Check | 07/05/2016 | 5035 | Smart & Final | | Shop Supplies | (100.00) | (100.00) | | |
| Check | 07/05/2016 | 5047 | Carlos R Alonso | | Shop Supplies | (84.56) | (84.56) | | |
| Check | 07/05/2016 | 5045 | Ernesto Valenzuela | | Salary - Drivers | (250.00) | (250.00) | | |
| Check | 07/05/2016 | 5045 | Carlos Daniel Sovita | | Salary - Yard | (200.00) | (200.00) | | |
| Check | 07/05/2016 | DEBIT | Scorecenaa Score | | Salary - Yard | (200.00) | (200.00) | | |
| Deposit | 07/05/2016 | | | | Miscellaneous Expense | (39.95) | (39.95) | | |
| Check | 07/05/2016 | 5149 | Michael Zuzula | Deposit | Bin Rental Income | 3,672.37 | | | 3,672.37 |
| Transfer | 07/06/2016 | | | Funds Transfer | Salary - Yard | (339.44) | (339.44) | | |
| Check | 07/06/2016 | ATM | SPEEDY FUEL #2 | | Chase Bank-Payroll Ckg | (1,000.00) | | (1,000.00) | |
| Check | 07/06/2016 | ELECT W | Chase | Return fee | Fuel Charges | (300.00) | (300.00) | | |
| Deposit | 07/06/2016 | | | Deposit | Bank Service Charges | (25.00) | (25.00) | | |
| Check | 07/06/2016 | ATM | Naya Services Inc /Naya Services-Soto Arroyo | | Bin Rental Income | 365.49 | | | 365.49 |
| Deposit | 07/07/2016 | | | Deposit | Dumping Expense | (3,672.37) | (3,672.37) | | |
| Transfer | 07/07/2016 | ATM | SPEEDY FUEL #2 | Funds Transfer | -SPLIT- | 8,254.47 | | | 8,254.47 |
| Check | 07/07/2016 | | | | Chase Bank-Payroll Ckg | 200.00 | | 200.00 | |
| Deposit | 07/07/2016 | | | | Fuel Charges | (500.00) | (500.00) | | |
| Bill Pmt -Check | 07/08/2016 | 102 | AT&T 323-980-6930 | Deposit | Bin Rental Income | 393.09 | | | 393.09 |
| Transfer | 07/08/2016 | | | 11/5 - 12/4/14 | Accounts Payable | (500.00) | (500.00) | | |
| Deposit | 07/08/2016 | | | Funds Transfer | Chase Bank-Payroll Ckg | (500.00) | | (500.00) | |
| Check | 07/08/2016 | ATM | SPEEDY FUEL #2 | Deposit | -SPLIT- | 8,510.52 | | | 8,510.52 |
| Check | 07/08/2016 | DEBIT | Shell Oil | | Fuel Charges | (500.00) | (500.00) | | |
| Check | 07/08/2016 | ATM | Doonlay Potter | | Maintenance | (60.23) | (60.23) | | |
| Check | 07/08/2016 | ACH130914 | County Sanitation District of Los Angeles | 10663 | Fuel | (40.00) | (40.00) | | |
| Deposit | 07/08/2016 | | | Deposit | Dues and Subscriptions | (250.00) | (250.00) | | |
| Check | 07/08/2016 | 5040 | A. Perez Trucking | | Bin Rental Income | 594.13 | | | 594.13 |
| Check | 07/08/2016 | 5152 | DMV Renewal | | Dumping Expense | (1,060.00) | (1,060.00) | | |
| Check | 07/08/2016 | 5133 | GM TIRES | | Truck Registration | (500.00) | (500.00) | | |
| Check | 07/08/2016 | 5145 | Nathan Kimmel | INV - 0174056-IN | Tire Repair | (100.00) | (500.00) | | |
| Check | 07/08/2016 | 5042 | Joy Potter | | Shop Supplies | (163.51) | (163.51) | | |
| Deposit | 07/11/2016 | | | Deposit | Shop Supplies | (300.00) | (300.00) | | |
| Deposit | 07/11/2016 | | | Deposit | -SPLIT- | 4,581.80 | | | 4,581.80 |
| Check | 07/11/2016 | 5154 | Antonio Gomez | parts | Undeposited Funds | 5,042.95 | | | 5,042.95 |
| Check | 07/11/2016 | 5156 | Ivan Zuniga | | Truck Repair Parts | (250.00) | (250.00) | | |
| Deposit | 07/11/2016 | | | Deposit | Shop Supplies | (100.00) | (100.00) | | |
| Deposit | 07/11/2016 | | | Deposit | Undeposited Funds | 1,557.67 | | | 1,557.67 |
| Transfer | 07/11/2016 | | | Funds Transfer | -SPLIT- | 3,055.72 | | | 3,055.72 |
| Check | 07/11/2016 | ATM | Chevrolet | | Chase Bank-Payroll Ckg | 300.00 | | 300.00 | |
| Check | 07/11/2016 | DEBIT | Santa Palm Car Wash | | Fuel | (80.00) | (80.00) | | |
| Check | 07/11/2016 | DEBIT | 70 | CHARGE | Truck Wash | (55.00) | (55.00) | | |
| Check | 07/11/2016 | DEBIT | Paypal | | Fuel | (31.55) | (31.55) | | |
| Check | 07/11/2016 | ATM | SPEEDY FUEL #2 | | Truck Parts | (275.00) | (275.00) | | |
| Check | 07/11/2016 | DEBIT | ARCO | CHARGE | Fuel Charges | (100.00) | (100.00) | | |
| Check | 07/11/2016 | ATM | Evergreen Recycling | | Fuel | (100.35) | (100.35) | | |
| Check | 07/11/2016 | ACH15615 | ATT 3165944454 | | Dumping Expense | (400.00) | (400.00) | | |
| Check | 07/11/2016 | 5162 | HERCO, LLC | | Telephone Expense | (335.55) | (335.55) | | |
| Check | 07/11/2016 | 5155 | Doonlay Potter | | Rent Expense | (16,500.00) | (16,500.00) | | |
| Check | 07/11/2016 | 5151 | Angelo Alexander | | Reimbursement Expense | (250.00) | (250.00) | | |
| Check | 07/11/2016 | 5150 | Antonia Gomez | parts | Payroll Expenses | (213.23) | (213.23) | | |
| Check | 07/12/2016 | 5140 | PATTEN ENERGY | | Truck Repair Parts | (190.16) | (190.16) | | |
| Check | 07/12/2016 | DEBIT | Craigslist | CHARGE | Fuel | (500.00) | (500.00) | | |
| Check | 07/12/2016 | DEBIT | Craigslist | CHARGE | Advertising and Promotion | (45.00) | (45.00) | | |
| Check | 07/12/2016 | DEBIT | Craigslist | CHARGE | Advertising and Promotion | (45.00) | (45.00) | | |

| Type | Date | | Ref | Name | Memo | Amount | | | Balance |
|------|------|------|-----|------|------|--------|--------|--------|---------|
| Check | 07/12/2016 | ATM | | County Sanitation - Puente Hills | Dumping Expense | (450.00) | (450.00) | | |
| Check | 07/12/2016 | ATM | | County Sanitation - Puente Hills | Dumping Expense | (1,120.00) | (1,120.00) | | |
| Check | 07/12/2016 | ATM | | Deontay Potter | Fuel | (200.00) | (200.00) | | |
| Check | 07/12/2016 | 5191 | | Jacorrey Peters | Payroll | Payroll Expense | (446.18) | (446.18) | | |
| Check | 07/12/2016 | 5250 | | Jacorrey Peters | Payroll | Payroll Expense | (73.53) | (73.53) | | |
| Check | 07/12/2016 | 5153 | | Ponce Auto Body | | Repairs and Maintenance | (760.00) | (760.00) | | |
| Check | 07/12/2016 | 5139 | | Cintas-693 | | Uniforms | (150.00) | (150.00) | | |
| Check | 07/12/2016 | 5157 | | Antonio Gomez | | Truck Repair Parts | (50.00) | (50.00) | | |
| Check | 07/13/2016 | 5142 | | Joy Potter | parts | Additional Paid in Capital | (50.00) | (50.00) | | |
| Transfer | 07/13/2016 | | | | Funds Transfer | Chase Bank-Payroll Ckg | (500.00) | (500.00) | | |
| Transfer | 07/13/2016 | | | | Funds Transfer | Chase Bank-Payroll Ckg | (4,500.00) | | (4,500.00) | |
| Check | 07/13/2016 | DEBIT | | AFCO | | Chase Bank-Payroll Ckg | 2,300.00 | | 2,300.00 | |
| Check | 07/13/2016 | ATM | | Deontay Potter | | General Liabilty | (6,921.39) | (6,921.39) | | |
| Check | 07/13/2016 | DEBIT | | Bath & Body Works | | Miscellaneous Expense | (23.00) | (23.00) | | |
| Deposit | 07/13/2016 | | | | | Shop Supplies | (77.39) | (77.39) | | |
| Deposit | 07/13/2016 | | | | Deposit | Bin Rental Income | 346.77 | | | 346.77 |
| Deposit | 07/14/2016 | | | | Deposit | Temporary Loan | 7,500.00 | | | 7,500.00 |
| Transfer | 07/14/2016 | | | | Deposit | Undeposited Funds | 10,650.04 | | | 10,650.04 |
| Deposit | 07/14/2016 | | | | Funds Transfer | Chase Bank-Payroll Ckg | (1,200.00) | | (1,200.00) | |
| Transfer | 07/14/2016 | | | | Deposit | -SPLIT- | 839.55 | | | 839.55 |
| Check | 07/14/2016 | DEBIT | | 76 | Funds Transfer | Chase Bank-Payroll Ckg | 200.00 | | 200.00 | |
| Check | 07/14/2016 | DEBIT | | John O Groats | CHARGE | Fuel | (50.01) | (50.01) | | |
| Check | 07/14/2016 | DEBIT | | Buca Widams Pasar | | Meals and Entertainment | (24.29) | (24.29) | | |
| Check | 07/14/2016 | DEBIT | | ARCO | | Miscellaneous Expense | (45.00) | (45.00) | | |
| Check | 07/14/2016 | DEBIT | | ARCO | CHARGE | Fuel | (100.35) | (100.35) | | |
| Check | 07/14/2016 | ATM | | County Sanitation - Puente Hills | CHARGE | Fuel | (21.60) | (21.60) | | |
| Check | 07/14/2016 | ATM | | County Sanitation - Puente Hills | | Dumping Expense | (500.00) | (500.00) | | |
| Check | 07/14/2016 | ATM | | County Sanitation - Puente Hills | | Dumping Expense | (400.00) | (400.00) | | |
| Check | 07/14/2016 | ATM | | SPEEDY FUEL #2 | | Dumping Expense | (540.00) | (540.00) | | |
| Check | 07/14/2016 | | | Starbuck's | CHARGE | Fuel Charges | (120.00) | (120.00) | | |
| Check | 07/14/2016 | 5163 | | MERCO, LLC | | Meals and Entertainment | (8.90) | (8.90) | | |
| Check | 07/14/2016 | 5145 | | Joy Potter | | Rent Expense | (5,500.00) | (5,500.00) | | |
| Check | 07/14/2016 | 5134 | | DMV Renewal | | Additional Paid in Capital | (500.00) | (500.00) | | |
| Check | 07/14/2016 | 5144 | | Deontay Potter | | Truck Registration | (1,941.00) | (1,941.00) | | |
| Check | 07/14/2016 | 5143 | | Deontay Potter | | Dumping Expense | (450.00) | (450.00) | | |
| Check | 07/14/2016 | 5025 | | Grainger | | Dumping Expense | (450.00) | (450.00) | | |
| Check | 07/14/2016 | ATM | | ARCO | CHARGE | Equipment | (147.56) | (147.56) | | |
| Check | 07/15/2016 | 5160 | | Jus Dumpn | CHARGE | Fuel | (100.35) | (100.35) | | |
| Deposit | 07/15/2016 | | | | Deposit | Freight/Transport Fee | (250.00) | | | (250.00) |
| Deposit | 07/15/2016 | | | | Deposit | -SPLIT- | 29,524.93 | | | 29,524.93 |
| Check | 07/15/2016 | DEBIT | | ADM PARKING | Deposit | -SPLIT- | 14,868.49 | 14,868.49 | | |
| Check | 07/15/2016 | ATM | | ARCO | CHARGE | Parking Expense | (18.45) | (18.45) | | |
| Check | 07/15/2016 | ATM | | County Sanitation - Puente Hills | CHARGE | Fuel | (90.00) | (90.00) | | |
| Check | 07/15/2016 | ATM | | County Sanitation - Puente Hills | | Dumping Expense | (440.00) | (440.00) | | |
| Check | 07/15/2016 | DEBIT | | 5b Gas and Wash | | Dumping Expense | (440.00) | (440.00) | | |
| Deposit | 07/15/2016 | | | | Deposit | Truck Wash | (50.00) | (50.00) | | |
| Check | 07/15/2016 | 5185 | | Deontay Potter | | Bin Rental Income | 265.22 | | | 265.22 |
| Check | 07/15/2016 | 5172 | | A. Perez Trucking | | Dumping Expense | (650.00) | (650.00) | | |
| Check | 07/15/2016 | 5164 | | Commercial Credit Group | 203301201 | Dozude Hauler | (1,440.00) | (1,440.00) | | |
| Deposit | 07/15/2016 | ATM | | County Sanitation - Puente Hills | | Capital Lease Obligations | (20,005.00) | (20,005.00) | | |
| Check | 07/16/2016 | | | Chiquita Canyon Landfill | Deposit | Dumping Expense | (1,200.00) | (1,200.00) | | |
| Check | 07/17/2016 | Centers B | | Best Buy | CHARGE | Undeposited Funds | 301.52 | | | 301.52 |
| Check | 07/17/2016 | DEBIT | | Kelly's Cleaning Services | | Dumping Expense | (3,000.00) | (3,000.00) | | |
| Transfer | 07/18/2016 | 5106 | | | Funds Transfer | Shop Supplies | (712.00) | (712.00) | | |
| Transfer | 07/18/2016 | | | | Funds Transfer | Cleaning Fees | (565.00) | (565.00) | | |
| Transfer | 07/18/2016 | | | | Funds Transfer | Chase Bank-Payroll Ckg | (10,000.00) | | (10,000.00) | |
| Deposit | 07/18/2016 | | | | Funds Transfer | Chase Bank-Payroll Ckg | (4,000.00) | | (4,000.00) | |
| Check | 07/18/2016 | DEBIT | | ARCO | Deposit | Chase Bank-Payroll Ckg | (1,000.00) | | (1,000.00) | |
| Check | 07/18/2016 | ATM | | County Sanitation - Puente Hills | CHARGE | -SPLIT- | 12,565.84 | | | 12,565.84 |
| Check | 07/18/2016 | ATM | | County Sanitation - Puente Hills | | Fuel | (53.54) | (53.54) | | |
| Check | 07/18/2016 | ATM | | County Sanitation - Puente Hills | | Dumping Expense | (1,500.00) | (1,500.00) | | |
| Check | 07/18/2016 | DEBIT | | Craigslist | | Dumping Expense | (650.00) | (650.00) | | |
| Check | 07/18/2016 | DEBIT | | Craigslist | CHARGE | Dumping Expense | (300.00) | (300.00) | | |
| Check | 07/18/2016 | 5175 | | Western Rental | CHARGE | Advertising and Promotion | (45.00) | (45.00) | | |
| Check | 07/18/2016 | 5146 | | Deontay Potter | | Advertising and Promotion | (45.00) | (45.00) | | |
| Check | 07/18/2016 | 5171 | | Jorge Rodriguez | | Equipment Rental | (2,370.65) | (2,370.65) | | |
| Check | 07/18/2016 | 5203 | | Antonio Gomez | parts | Dumping Expense | (1,650.00) | (1,650.00) | | |
| Transfer | 07/19/2016 | | | | Funds Transfer | Salary and Wages | (500.00) | (500.00) | | |
| Transfer | 07/19/2016 | | | | Funds Transfer | Truck Repair Parts | (50.00) | (50.00) | | |
| Deposit | 07/19/2016 | | | | Funds Transfer | Chase Bank-Payroll Ckg | (6,500.00) | | (6,500.00) | |
| Transfer | 07/19/2016 | | | | Deposit | Chase Bank-Payroll Ckg | (1,500.00) | | (1,500.00) | |
| Transfer | 07/19/2016 | | | | Funds Transfer | Undeposited Funds | 865.56 | | | 865.56 |
| Transfer | 07/19/2016 | | | | Funds Transfer | Chase Bank-Payroll Ckg | 1,000.00 | | 1,000.00 | |
| Check | 07/19/2016 | ATM | | SPEEDY FUEL #2 | Funds Transfer | Chase Bank-Payroll Ckg | 4,000.00 | | 4,000.00 | |
| Check | 07/19/2016 | ATM | | Evergreen Recycling | | Fuel Charges | (300.00) | (300.00) | | |
| Check | 07/19/2016 | ATM | | 76 | CHARGE | Dumping Expense | (900.00) | (900.00) | | |
| Check | 07/19/2016 | DEBIT | | Trench Shoring Company | | Fuel | (30.25) | (30.25) | | |
| Check | 07/19/2016 | 5176 | | GM TIRES | | Maintenance | (260.00) | (260.00) | | |
| Check | 07/19/2016 | 5107 | | Office Depot | 60115GM04701260 | Tre Repair | (230.00) | (230.00) | | |
| Transfer | 07/20/2016 | | | | Funds Transfer | Office Expense | (140.57) | (140.57) | | |
| | | | | | | Chase Bank-Payroll Ckg | (2,700.00) | | (2,700.00) | |

| Type | Date | Num | Name | | Account | Amount | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Transfer | 07/20/2016 | | | Funds Transfer | Chase Bank-Payroll Ckg | (600.00) | | (600.00) | |
| Deposit | 07/20/2016 | | | Deposit | -SPLIT- | 1,377.50 | | | 1,377.50 |
| Transfer | 07/20/2016 | | | Funds Transfer | Chase Bank-Payroll Ckg | 200.00 | | 200.00 | |
| Check | 07/20/2016 | ATM | Doontay Potter | | Shop Supplies | (50.00) | (50.00) | | |
| Check | 07/20/2016 | DEBIT | ARCO | CHARGE | Fuel | (47.93) | (47.93) | | |
| Check | 07/20/2016 | | County Sanitation - Puente Hills | | Dumping Expense | (650.00) | (650.00) | | |
| Check | 07/20/2016 | DEBIT | Coastline Equipment | | Truck Parts | (1,707.00) | (1,707.00) | | |
| Check | 07/20/2016 | DEBIT | LA City Parking Meter | | Parking Expense | (2.00) | (2.00) | | |
| Check | 07/20/2016 | DEBIT | Beach / Poll Lot Parking - Santa Monica | | Parking Expense | (8.00) | (8.00) | | |
| Check | 07/20/2016 | DEBIT | Sunset Oil & Mini MA West Hollywood | | Truck Repairs | (39.63) | (39.63) | | |
| Check | 07/20/2016 | ACH PYMT | wu auto | charge | Automotive Expenses | (918.25) | (918.25) | | |
| Check | 07/20/2016 | 5173 | Antonio Gomez | parts | Truck Repair Parts | (200.00) | (200.00) | | |
| Check | 07/21/2016 | 5168 | A. Perez Trucking | | Outside Hauler | (1,440.03) | (1,440.03) | | |
| Check | 07/21/2016 | 5182 | Alejandro Franco | | Salary- Yard | (333.77) | (333.77) | | |
| Deposit | 07/21/2016 | | | Deposit | Undeposited Funds | 520.00 | | | 520.00 |
| Deposit | 07/21/2016 | | | Deposit | Undeposited Funds | 1,157.23 | | | 1,157.23 |
| Transfer | 07/21/2016 | | | Funds Transfer | Chase Bank-Payroll Ckg | 1,300.00 | | 1,300.00 | |
| Check | 07/21/2016 | ATM | C.L.A.R.T.S | | Dumping Expense | (300.00) | (300.00) | | |
| Check | 07/21/2016 | ATM | City Fiber | | Dumping Expense | (200.00) | (200.00) | | |
| Check | 07/21/2016 | ATM | C.L.A.R.T.S | | Dumping Expense | (100.00) | (100.00) | | |
| Check | 07/21/2016 | ATM | AZUZA LAND RECLAMATION | | Dumping Expense | (300.00) | (300.00) | | |
| Check | 07/21/2016 | 5180 | Commercial Credit Group | 2033101701 | Capital Lease Obligations | (500.00) | (500.00) | | |
| Check | 07/21/2016 | 5179 | Napa Auto Parts | | Truck Parts | (30.91) | (30.91) | | |
| Transfer | 07/22/2016 | | | Funds Transfer | Chase Bank-Payroll Ckg | (300.00) | | (300.00) | |
| Transfer | 07/22/2016 | | | Funds Transfer | Chase Bank-Payroll Ckg | (10.00) | | (10.00) | |
| Deposit | 07/22/2016 | | | Deposit | Undeposited Funds | 893.75 | | | 893.75 |
| Transfer | 07/22/2016 | | | Funds Transfer | Chase Bank-Payroll Ckg | 45.00 | | 45.00 | |
| Check | 07/22/2016 | DEBIT | ARCO | CHARGE | Fuel | (65.35) | (65.35) | | |
| Check | 07/22/2016 | ATM | AZUZA LAND RECLAMATION | | Dumping Expense | (300.00) | (300.00) | | |
| Check | 07/22/2016 | 5190 | Doontay Potter | | Additional Paid in Capital | (780.00) | (780.00) | | |
| Check | 07/22/2016 | 5193 | Doontay Potter | | Dumping Expense | (750.00) | (750.00) | | |
| Check | 07/22/2016 | 5189 | Auto Zone | | Truck Parts | (45.81) | (45.81) | | |
| Check | 07/22/2016 | 5043 | POLYJOHN ENTERPRISE | | Toilet, Sink and others | (1,046.40) | (1,046.40) | | |
| Deposit | 07/25/2016 | | | Deposit | -SPLIT- | 4,359.74 | | | 4,359.74 |
| Deposit | 07/25/2016 | | | Deposit | -SPLIT- | 9,601.10 | | | 9,601.10 |
| Deposit | 07/25/2016 | | | Deposit | Undeposited Funds | 9,744.20 | | | 9,744.20 |
| Check | 07/25/2016 | DEBIT | First Street Cuisine | | Meals and Entertainment | (13.75) | (13.75) | | |
| Check | 07/25/2016 | ACH PYMT | Sprint-248719999 | | Cell Phone | (508.90) | (508.90) | | |
| Check | 07/25/2016 | ACH0501 | County Sanitation District of Los Angeles | 10063 | Dues and Subscriptions | (250.00) | (250.00) | | |
| Deposit | 07/25/2016 | | | Deposit | Bin Rental Income | 1,125.39 | | | 1,125.39 |
| Check | 07/25/2016 | 5202 | Doontay Potter | | Dumping Expense | (1,650.00) | (1,650.00) | | |
| Check | 07/25/2016 | 5103 | BLUE BEACON | | Truck Wash | (72.00) | (72.00) | | |
| Check | 07/25/2016 | 5205 | Awlene Sanchez | Payroll | Payroll Expenses | (509.38) | (509.38) | | |
| Transfer | 07/26/2016 | | | Funds Transfer | Chase Bank-Payroll Ckg | (1,000.00) | | (1,000.00) | |
| Check | 07/26/2016 | DEBIT | JACK IN THE BOX #3339 LOS ANGELE | | Meals and Entertainment | (11.10) | (11.10) | | |
| Check | 07/26/2016 | ATM | AZUZA LAND RECLAMATION | | Dumping Expense | (500.00) | (500.00) | | |
| Check | 07/26/2016 | DEBIT | AZUZA LAND RECLAMATION | | Dumping Expense | (300.00) | (300.00) | | |
| Check | 07/26/2016 | ATM | SPEEDY FUEL #2 | | Fuel Charges | (280.00) | (280.00) | | |
| Check | 07/26/2016 | ACH PYMT | Cypress Premium Funding | | Insurance Expense | (3,464.42) | (3,464.42) | | |
| Check | 07/26/2016 | 5109 | A. Perez Trucking | | Outside Hauler | (1,680.00) | (1,680.00) | | |
| Check | 07/26/2016 | 5170 | A. Perez Trucking | | Outside Hauler | (1,440.00) | (1,440.00) | | |
| Check | 07/26/2016 | 5196 | Western Rental | | Equipment Rental | (6,820.00) | (6,820.00) | | |
| Check | 07/27/2016 | DEBIT | C.L.A.R.T.S | | Dumping Expense | (500.00) | (500.00) | | |
| Check | 07/27/2016 | ATM | ARCO | CHARGE | Fuel | (54.21) | (54.21) | | |
| Check | 07/27/2016 | | County Sanitation - Puente Hills | | Dumping Expense | (1,300.00) | (1,300.00) | | |
| Check | 07/27/2016 | DEBIT | Stomar Equipment Supply Co Inc | | Truck Repair Parts | (58.15) | (58.15) | | |
| Bill Pmt -Check | 07/27/2016 | DEBIT | Tewebstream Corporation | 19067 | Accounts Payable | (518.00) | (518.00) | | |
| Check | 07/27/2016 | DEBIT | Civic Center Parking | | Parking Expense | (7.50) | (7.50) | | |
| Check | 07/27/2016 | ACH10020 | Imperial Advance | adv - fees | Loans | (1,200.00) | (1,200.00) | | |
| Deposit | 07/27/2016 | | | Deposit | Bin Rental Income | 634.57 | | | 634.57 |
| Check | 07/27/2016 | 5141 | POLYJOHN ENTERPRISE | | Toilet, Sink and others | (295.45) | (295.45) | | |
| Check | 07/27/2016 | 5158 | Jorge Rodriguez | | Salary and Wages | (240.00) | (240.00) | | |
| Check | 07/27/2016 | 5026 | POLYJOHN ENTERPRISE | | Toilet, Sink and others | (160.00) | (160.00) | | |
| Check | 07/27/2016 | 5044 | POLYJOHN ENTERPRISE | | Toilet, Sink and others | (185.30) | (185.30) | | |
| Deposit | 07/27/2016 | | | Deposit | Loans | 18,000.00 | | | 18,000.00 |
| Check | 07/27/2016 | ACH 2904877 | Yellowstone Capital | | Loans | (417.00) | (417.00) | | |
| Deposit | 07/28/2016 | | | Deposit | -SPLIT- | 3,629.56 | | | 3,629.56 |
| Transfer | 07/28/2016 | | | Funds Transfer | Chase Bank-Payroll Ckg | 950.00 | | 950.00 | |
| Bill Pmt -Check | 07/28/2016 | ACH 28560 | Los Angeles Department of Water and Power | | Accounts Payable | (602.54) | (602.54) | | |
| Check | 07/28/2016 | 5211 | JAMIE POTTER | no memo | Miscellaneous Expense | (700.00) | (700.00) | | |
| Check | 07/28/2016 | 5209 | NERCO, LLC | | Rent Expense | (22,000.00) | (22,000.00) | | |
| Check | 07/28/2016 | 5199 | GM TIRES | | Tire Repair | (500.00) | (500.00) | | |
| Check | 07/28/2016 | 5212 | GM TIRES | | Tire Repair | (230.00) | (230.00) | | |
| Check | 07/28/2016 | ACH 6014642 | Yellowstone Capital | | -SPLIT- | (417.00) | (417.00) | | |
| Deposit | 07/29/2016 | | | Deposit | Undeposited Funds | 9,294.00 | | | 9,294.00 |
| Transfer | 07/29/2016 | | | Funds Transfer | Chase Bank-Payroll Ckg | 57.00 | | 57.00 | |
| Check | 07/29/2016 | ATM | Doontay Potter | | Shop Supplies | (100.00) | (100.00) | | |
| Deposit | 07/29/2016 | | | Deposit | Bin Rental Income | 576.85 | | | 576.85 |
| Check | 07/29/2016 | 5215 | Doontay Potter | | Additional Paid in Capital | (600.00) | (600.00) | | |
| Check | 07/29/2016 | ACH 6014643 | Yellowstone Capital | | -SPLIT- | (417.00) | (417.00) | | |

| Check | 07/30/2016 | 5225 | Steven R. Scott | | | Balance Adjustment | Operator Reconciliation Discrepancies | (330.00) | (330.00) | | |
| General Journal | 07/31/2016 | PAY 0454519 | | | | | | (91.39) | (91.39) | | |
| | | | | | | | | 6,005.47 | (145,333.47) | (20,758.00) | 181,097.04 |

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS     $    1,545,644.94

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS     $    1,538,853.67

3. BEGINNING BALANCE:     $    6,791.27

4. RECEIPTS DURING CURRENT PERIOD:
(Transferred from General Account)     $    50,784.38

5. BALANCE:     $    57,575.65

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***     $    57,652.05

7. ENDING BALANCE:     $    <76.40>

8. PAYROLL Account Number(s):     809013696

    Depository Name & Location:     Chase Bank (Payroll Account)

    860 E. Colorado Blvd.

    Pasadena, CA 91101

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | PLEASE SEE ATTACHED | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

Clean Up America, Inc.
Total Disbursements From Payroll Checking Account For The Current Period

| Type | Date | Num | Name | Memo | Split | Amount | PR Acct Disb | Transfer | Deposits |
|------|------|-----|------|------|-------|--------|--------------|----------|----------|
| Check | 07/01/2016 | 6706 | Leslie Kelsey | payroll | Payroll Expenses | (372.30) | (372.30) | | |
| Check | 07/01/2016 | 6707 | Jeffrey Miller | | Payroll Expenses | (760.75) | (760.75) | | |
| Check | 07/01/2016 | 6705 | Charles Badawi | | Salary and Wages | (568.91) | (568.91) | | |
| Check | 07/01/2016 | 6718 | Steven R. Scott | | Payroll Expenses | (434.62) | (434.62) | | |
| Check | 07/01/2016 | 6719 | Windell Dawson | | Salary - Drivers | (697.00) | (697.00) | | |
| Check | 07/01/2016 | 6720 | Carlos R Alonzo | | Salary - Drivers | (450.00) | (450.00) | | |
| Check | 07/01/2016 | 7224 | Jose C Molina | | Salary - Drivers | (1,702.75) | (1,702.75) | | |
| Check | 07/01/2016 | 7220 | Ivan Zuñiga | | Salary  Drivers OT | (359.88) | (359.88) | | |
| Check | 07/01/2016 | 7221 | Claudia S. Gonzalez | | Payroll Expenses | (648.13) | (648.13) | | |
| Check | 07/01/2016 | 6687 | Carlos Daniel Sevilla | | Salary - Yard | (926.50) | (926.50) | | |
| Check | 07/01/2016 | 6685 | Ernesto Valenzuela | | Accrued Payroll | (920.56) | (920.56) | | |
| Check | 07/01/2016 | 6699 | Robert Tafoya | | Payroll Expenses | (789.06) | (789.06) | | |
| Check | 07/01/2016 | 6700 | Charles Alexander | | Salary - Yard | (1,115.76) | (1,115.76) | | |
| Check | 07/01/2016 | 6701 | Vincent Arnott | | Salary - Yard | (698.20) | (698.20) | | |
| Check | 07/01/2016 | 6703 | Adrian Mendoza | | Payroll Expenses | (659.40) | (659.40) | | |
| Check | 07/01/2016 | 6704 | Angela Alexander | | Salary - Yard | (351.39) | (351.39) | | |
| Check | 07/01/2016 | 6705 | Rodney E. Black | | Accrued Payroll | (938.69) | (938.69) | | |
| Check | 07/01/2016 | 6703 | TRAVIS DEAKINS | | Payroll Expenses | (221.15) | (221.15) | | |
| Check | 07/01/2016 | 6716 | Angel Herrera | | Salary - Yard | (143.06) | (143.06) | | |
| Check | 07/01/2016 | 6711 | Antonio Campos | | Salary and Wages | (174.40) | (174.40) | | |
| Check | 07/01/2016 | 6712 | Jacomey Peters | | Salary and Wages | (312.52) | (312.52) | | |
| Check | 07/01/2016 | 6713 | Alexander Kohler | | Salary and Wages | (245.94) | (245.94) | | |
| Check | 07/01/2016 | 6714 | Erik Hudson | | Salary and Wages | (73.06) | (73.06) | | |
| Check | 07/01/2016 | 6715 | Juan Rubio | | Salary and Wages | (74.17) | (74.17) | | |
| Check | 07/01/2016 | 6716 | Alejandro Franco | | Salary and Wages | (68.58) | (68.58) | | |
| Check | 07/01/2016 | 6717 | Gilbert Samua Ponce | | Salary - Yard | (815.56) | (815.56) | | |
| Transfer | 07/01/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | 3,000.00 | | 3,000.00 | |
| Transfer | 07/01/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | 2,500.00 | | 2,500.00 | |
| Deposit | 07/01/2016 | | | Deposit | Bank Service Charges | 34.00 | | | 34.00 |
| Check | 07/01/2016 | 7222 | Rodney E. Black | | Salary - Yard | (789.00) | (789.00) | | |
| Check | 07/01/2016 | 7223 | Manuel Hernandez | | Salary - Drivers | (607.50) | (607.50) | | |
| Transfer | 07/05/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | 1,000.00 | | 1,000.00 | |
| Check | 07/05/2016 | WITHDRAWALS | Deantay PoGer | | Shop Supplies | (350.00) | (350.00) | | |
| Check | 07/05/2016 | WITHDRAWAL | Deantay PoGer | | Dumping Expense | (3,675.00) | (3,675.00) | | |
| Deposit | 07/06/2016 | | | Deposit | -SPLIT- | 6,708.10 | | | 6,708.10 |
| Transfer | 07/06/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | 1,000.00 | | 1,000.00 | |
| Deposit | 07/06/2016 | | | Deposit | Other Sales Income | 450.00 | | | 450.00 |
| Check | 07/06/2016 | 7218 | Juan Rubio | | Salary - Yard | (74.17) | (74.17) | | |
| Deposit | 07/06/2016 | | | Deposit | Dumping Service | 440.00 | | | 440.00 |
| Transfer | 07/07/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | (200.00) | | (200.00) | |
| Transfer | 07/08/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | 500.00 | | 500.00 | |
| Transfer | 07/11/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | (500.00) | | (500.00) | |
| Check | 07/11/2016 | 6061 | Jess Severson | | Salary - Yard | (91.17) | (91.17) | | |
| Transfer | 07/13/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | 4,500.00 | | 4,500.00 | |
| Deposit | 07/13/2016 | | | | Payroll Expenses | 2,630.20 | | | 2,035.20 |
| Transfer | 07/13/2016 | | | | Chase Bank-Gen Ckg | (7,300.00) | | (7,300.00) | |
| Bill Pmt -Check | 07/13/2016 | ACH29500007 | Los Angeles Department of Water and Power | 7/02/15-9/05/15 | Accounts Payable | (107.37) | (107.37) | | |
| Transfer | 07/14/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | 1,200.00 | | 1,200.00 | |
| Transfer | 07/14/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | (200.00) | | (200.00) | |
| Check | 07/14/2016 | Wire Trans | South East Employees | Payroll - 7/3/16 - hw - 5265034-022 | Payroll Expenses | (5,742.24) | (5,742.24) | | |
| Check | 07/15/2016 | 7946 | Carlos Daniel Sevilla | | Salary - Yard | (926.56) | (926.56) | | |
| Check | 07/15/2016 | 7947 | Ernesto Valenzuela | | Salary - Yard | (909.58) | (909.58) | | |
| Check | 07/15/2016 | 7948 | Robert Tafoya | | Payroll Expenses | (762.53) | (762.53) | | |
| Check | 07/15/2016 | 7949 | Charles Alexander | | Salary - Yard | (850.00) | (850.00) | | |
| Check | 07/15/2016 | 7950 | Vincent Arnott | | Salary - Yard | (63.00) | (63.00) | | |
| Check | 07/15/2016 | 7951 | Adrian Mendoza | | Payroll Expenses | (643.37) | (643.37) | | |
| Check | 07/15/2016 | 7952 | Rodney E. Black | | Salary - Yard | (600.42) | (600.42) | | |
| Check | 07/15/2016 | 7953 | Leslie Kelsey | payroll | Payroll Expenses | (552.56) | (552.56) | | |
| Check | 07/15/2016 | 7954 | Jeffrey Miles | | Payroll Expenses | (733.25) | (733.25) | | |
| Check | 07/15/2016 | 7955 | Charles Badawi | | Salary and Wages | (565.20) | (565.20) | | |
| Check | 07/15/2016 | 7956 | TRAVIS DEAKINS | | Payroll Expenses | (43.31) | (43.31) | | |
| Check | 07/15/2016 | 7957 | Filberto Barriera | | Salary - Yard | (369.05) | (369.05) | | |
| Check | 07/15/2016 | 7958 | Alexander Kohler | | Salary - Yard | (68.83) | (68.83) | | |
| Check | 07/15/2016 | 7959 | Oscar Gonzalez | | Salary - Yard | (230.02) | (230.02) | | |
| Check | 07/15/2016 | 7960 | Juan Rubio | | Salary - Yard | (394.63) | (394.63) | | |
| Check | 07/15/2016 | 7952 | Gilbert Samua Ponce | | Salary - Yard | (409.25) | (409.25) | | |
| Check | 07/15/2016 | 7953 | Steven R. Scott | | Payroll Expenses | (654.24) | (654.24) | | |
| Check | 07/15/2016 | 7904 | Windell Dawson | | Salary - Drivers | (723.56) | (723.56) | | |
| Check | 07/15/2016 | 7905 | Carlos R Alonzo | | Salary - Drivers | (650.00) | (650.00) | | |
| Check | 07/15/2016 | 7905 | Manuel Hernandez | | Salary - Drivers | (650.00) | (650.00) | | |
| Check | 07/15/2016 | 7907 | Ivan Zuñiga | | Salary  Drivers OT | (557.00) | (557.00) | | |
| Check | 07/15/2016 | 7956 | Fabiola Ortiz | | Professional Fees | (697.06) | (697.06) | | |
| Check | 07/15/2016 | 7969 | Jose C Molina | | Salary - Drivers | (1,310.00) | (1,310.00) | | |
| Transfer | 07/18/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | 10,000.00 | | 10,000.00 | |
| Transfer | 07/18/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | 4,000.00 | | 4,000.00 | |
| Transfer | 07/18/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | 1,000.00 | | 1,000.00 | |
| Check | 07/18/2016 | 7970 | Jose Olmos | | Salary - Drivers | (350.00) | (350.00) | | |
| Check | 07/18/2016 | 7971 | Carlos Daniel Sevilla | | Salary - Yard | (500.00) | (500.00) | | |
| Check | 07/18/2016 | 7972 | Charles Alexander | | Salary - Yard | (100.00) | (100.00) | | |
| Transfer | 07/18/2016 | | | Funds Transfer | Chase Bank-Gen Ckg | 5,500.00 | | 5,500.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Transfer | 07/19/2016 | | | | Funds Transfer | Chase Bank-Gen Ckg | 1,500.00 | | 1,500.00 |
| Transfer | 07/19/2016 | | | | Funds Transfer | Chase Bank-Gen Ckg | (1,000.00) | | (1,000.00) |
| Transfer | 07/19/2016 | | | | Funds Transfer | Chase Bank-Gen Ckg | (4,000.00) | | (4,000.00) |
| 38 Pmt -Check | 07/19/2016 | Online pay | GC Fuels | | | Accounts Payable | (1,763.50) | (1,763.50) | |
| Transfer | 07/20/2016 | | | | Funds Transfer | Chase Bank-Gen Ckg | 2,700.00 | | 2,700.00 |
| Transfer | 07/20/2016 | | | | Funds Transfer | Chase Bank-Gen Ckg | 600.00 | | 600.00 |
| Transfer | 07/20/2016 | | | | Funds Transfer | Chase Bank-Gen Ckg | (200.00) | | (200.00) |
| Transfer | 07/21/2016 | | | | Funds Transfer | Chase Bank-Gen Ckg | (1,300.00) | | (1,300.00) |
| 68 Pmt -Check | 07/21/2016 | Online pay | GC Fuels | | | Accounts Payable | (1,763.50) | (1,763.50) | |
| Transfer | 07/22/2016 | | | | Funds Transfer | Chase Bank-Gen Ckg | 300.00 | | 300.00 |
| Transfer | 07/22/2016 | | | | Funds Transfer | Chase Bank-Gen Ckg | 10.00 | | 10.00 |
| Transfer | 07/22/2016 | | | | Funds Transfer | Chase Bank-Gen Ckg | (45.00) | | (45.00) |
| Transfer | 07/25/2016 | | | | Funds Transfer | Chase Bank-Gen Ckg | 1,000.00 | | 1,000.00 |
| Transfer | 07/25/2016 | | | | Funds Transfer | Chase Bank-Gen Ckg | (950.00) | | (950.00) |
| Transfer | 07/29/2016 | | | | Funds Transfer | Chase Bank-Gen Ckg | (57.00) | | (57.00) |
| General Journal | 07/31/2016 | PAY 0406518 | | | Balance Adjustment | Reconciliation Discrepancies | 2.05 | 2.05 | |
| Check | 07/31/2016 | | | | Service Charge | Payroll Expenses | (374.00) | (374.00) | |
| | | | | | | | (5,444.00) | (5,876.50) | 29,750.00 | 12,474.36 |

## PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _07/31/2016_        Balance on Statement: $      <76.40>

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT

| | 0.00 |
|---|---|

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS:

| | 0.00 |
|---|---|

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:

| | $      <76.40> $0.00 |
|---|---|

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (TAX ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS

3. BEGINNING BALANCE:                                         | 0

4. RECEIPTS DURING CURRENT PERIOD:
(Transferred from General Account)

5. BALANCE:                                                         | 0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***                | 0.00

7. ENDING BALANCE:                                           | 0.00

8. TAX Account Number(s):

Depository Name & Location:

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

## TAX ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____    Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                        | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                      | 0.00 |

Bank statement Adjustments:
Explanation of Adjustments-

[                                                                  ]

ADJUSTED BANK BALANCE:                                         | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. D SUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:**

(Provide a copy of monthly account statements for each of the below)

|                          |                    |
|--------------------------|--------------------|
| General Account:         | $    6,430.19      |
| Payroll Account:         | $    <76.40>       |
| Tax Account:             |                    |

*Other Accounts:

*Other Monies:

**Petty Cash (from below):            0.00

**TOTAL CASH AVAILABLE:**            $ 6,353.60        0.00

**Petty Cash Transactions:**

| Date | Purpose | Amount |
|------|---------|--------|
|      |         |        |

**TOTAL PETTY CASH TRANSACTIONS:**            0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| | | | | |
| | PLEASE SEE ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____
Total Wages Paid: _____

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | | | |
| State Withholding | | | |
| FICA- Employer's Share | | | |
| FICA- Employee's Share | | | |
| Federal Unemployment | | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: | | | |
| TOTAL: | 0.00 | 0.00 | |

Page 11 of 16

## II. STATUS OF PAYMENTS TO SECURED CREDITORS LESSORS
### AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made Number | Total Due |
|---|---|---|---|---|
| Bank of the West Loan - 87220 | Monthly | 0.00 | 0 | 946.49 |
| Ally - 024918203381 | Monthly | 910.00 | 0 | - |
| Ally 024919754961 | Monthly | 0.00 | 0 | - |
| Ally/GMAC-611917717171 | Monthly | 647.28 | 0 | - |
| Commercial Credit - 2W04231302 | Monthly | 0.00 | 0 | - |
| Commercial Credit - 2W03291302 | Monthly | 7,500.01 | 0 | - |
| Commercial Credit-2W01301301 (G | Monthly | 7,500.01 | 0 | - |
| Commercial Credit -203301201 | Monthly | 7,500.01 | 0 | - |
| Commercial Credit -205291201 | Monthly | 7,500.01 | 0 | - |
| Commercial Credit  -2W02281301 | Monthly | 7,500.01 | 0 | - |
| Commercial Credit  -209071101 | Monthly | 0.00 | 0 | - |
| Commercial Credit 209141201 | Monthly | 7,499.95 | 0 | - |
| Commercial Credit 2W10151202 | Monthly | 0.00 | 0 | - |
| Financial Federal Lease-60943 | Monthly | 0.00 | 0 | 2,546.00 |
| Financial Lease-74112 | Monthly | 0.00 | 0 | 1,504.00 |
| Financial Pacific Leasing | Monthly | 0.00 | 0 | |
| GE Capital 8729335-001 | Monthly | 1,517.06 | 0 | - |
| GE CAPITAL 8729335-002 | Monthly | 0.00 | 0 | 2,119.49 |
| Wells Fargo- 3355079736 | Monthly | 1,699.00 | 0 | 849.97 |
| TOTAL | | 49,773.34 | | 7,965.95 |

*Note*

*CCG and Financial Federal Lease are paid  based on  cash collateral agreement.*

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | (350.00) |  | 50,595.00 |
| 31 - 60 days | 5,638.92 |  | 25,903.37 |
| 61 - 90 days | 15,187.33 |  | 6,098.23 |
| 91 - 120 days | 134,714.19 |  | 312.06 |
| Over 120 days | 148,432.00 |  | 286,094.60 |
| TOTAL: | 0.00 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Accord | 2,000,000.00 | 09/04/2016 | 06/30/2016 |
| Worker's Compensation | Accord | 1,000,000.00 | 09/04/2016 | 06/30/2016 |
| Casualty | Accord | 1,000,000.00 | 09/04/2016 | 06/30/2016 |
| Vehicle | Accord | 1,000,000.00 | 09/04/2016 | 06/30/2016 |
| Others: |  |  |  |  |
|  |  |  |  |  |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 03/31/2015 | 650.00 | 650.00 | 01/27/2015 | 325.00 | 0.00 |
|  |  |  | 01/28/2015 | 325.00 | 0.00 |
| 03/31/2015 | 4,875.00 | 4,875.00 | 04/20/2015 | 4,875.00** | 0.00 |
| 06/30/2015 | 4,875.00 | 4,875.00 | 07/24/2015 | 4,875.00*** | 0.00 |
| 09/30/2015 | 4,875.00 | 4,875.00 | 11/01/2015 | 4,875.00**** | 0.00 |
| 12/31/2015 | 4,875.00 | 4,875.00 | 03/11/2015 | 4,875.00***** | 0.00 |
| 04/30/2015 |  |  | 05/30/2016 | 4,875.00 | 0.00 |
|  |  |  | 06/14/2016 | 4,875.00 | 0.00 |
| 04/30/2016 | 4,875.00 | 4,875.00 | 08/15/2016 | 4,875.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | $25,025.00 0.00 |  |  | $25,025.00 0.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  | PLEASE SEE ATTACHED |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

II. STATUS OF PAYMENTS TO SECURED CREDITORS LESSORS
V11 SCHEDULE OF COMPENSATION PAID TO INSIDERS

| NAME OF INSIDE | *DATE OF AUTHORIZING COMPENSATION | *AUTHORIZED GROSS COMPENSATION | Gross Compensation Paid during the month |
|---|---|---|---|
| Deontay Potter | 07/05/2016 | 3,875.00 | 3,875.00 |
| Joy Potter | 07/13/2016 | 500.00 | 500.00 |
| Joy Potter | 07/14/2016 | 500.00 | 500.00 |
| Deontay Potter | 07/22/2016 | 750.00 | 750.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | 5,625.00 | 5,625.00 |

*Ammended Authorization Submitted to US Trustee Office*

Page 13

PLEASE SEE ATTACHED

## IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | | |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 0.00 | 0.00 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | | |
| Purchases | | |
| Less: Ending Inventory at cost | | |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| Gross Profit | 0.00 | 0.00 |
| Other Operating Income (Itemize) | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | | |
| Payroll - Other Employees | | |
| Payroll Taxes | | |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | | |
| Lease Expense - Personal Property | | |
| Insurance | | |
| Real Property Taxes | | |
| Telephone and Utilities | | |
| Repairs and Maintenance | | |
| Travel and Entertainment (Itemize) | | |
| Miscellaneous Operating Expenses (Itemize) | | |
| Total Operating Expenses | 0.00 | 0.00 |
| Net Gain/(Loss) from Operations | 0.00 | 0.00 |
| **Non-Operating Income:** | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |
| **Non-Operating Expenses:** | | |
| Interest Expense | | |
| Legal and Professional (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 0.00 | 0.00 |
| NET INCOME/(LOSS) | 0.00 | 0.00 |

(Attach exhibit listing all itemizations required above)

# CLEAN UP AMERICA, INC
## Profit & Loss
### July 2016

|  | Jul 16 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Bin Rental Income | 92,633.26 |
| Other Sales Income | |
| Credit to Customers | -3,906.43 |
| Dumping Service | 440.00 |
| Environmental Income | 3,198.38 |
| Other Sales Income - Other | 6,381.00 |
| Total Other Sales Income | 6,212.95 |
| Portable Toilets Rental Income | 14,677.50 |
| Sales Discounts | -600.00 |
| **Total Income** | 112,923.71 |
| **Cost of Goods Sold** | |
| Dumping Expense | |
| Recycling | -9,466.79 |
| Dumping Expense - Other | 37,697.37 |
| Total Dumping Expense | 28,200.58 |
| Fuel Charges | 2,100.00 |
| Fuel Surcharge | -2,385.80 |
| Salary and Wages | |
| Salary- Yard | 11,799.76 |
| Salary - Drivers | 7,320.75 |
| Salary Drivers OT | 1,346.98 |
| Yard Overtime | 1,267.00 |
| Salary and Wages - Other | 2,462.64 |
| Total Salary and Wages | 24,197.13 |
| Truck Expense | |
| Maintenance | 340.23 |
| Tire Repair | 1,710.00 |
| Truck Parts | 2,069.72 |
| Truck Registration | 2,447.00 |
| Truck Repair Parts | 796.31 |
| Truck Repairs | 39.63 |
| Truck Wash | 187.00 |
| Total Truck Expense | 7,589.89 |
| **Total COGS** | 59,701.80 |
| **Gross Profit** | 53,221.91 |
| **Expense** | |
| Advertising and Promotion | 180.00 |
| Automobile Expenses | 916.25 |
| Bank Service Charges | -9.00 |
| Cleaning Fees | 1,170.00 |
| Dues and Subscriptions | 500.00 |
| Equipment | 147.58 |
| Equipment Rental | 9,190.85 |
| Freight/Transport Fee | |

# CLEAN UP AMERICA, INC
## Profit & Loss
### July 2016

|  | Jul 16 |
|---|---|
| Outside Hauler | 5,980.03 |
| Freight/Transport Fee - Other | 250.00 |
| Total Freight/Transport Fee | 6,230.03 |
| Fuel | 1,692.65 |
| Insurance Expense |  |
| General Liability | 6,921.39 |
| Insurance Expense - Other | 3,484.42 |
| Total Insurance Expense | 10,405.81 |
| Legal Fees | 1,000.00 |
| Meals and Entertainment | 114.88 |
| Merchant Account Fees | 147.88 |
| Miscellaneous Expense | 307.95 |
| Office Expense | 140.57 |
| Parking Expense | 33.95 |
| Payroll Expenses |  |
| Operator | 330.00 |
| Payroll Expenses - Other | 12,305.99 |
| Total Payroll Expenses | 12,635.99 |
| Professional Fees | 1,222.00 |
| Reconciliation Discrepancies | 89.34 |
| Reimbursement Expense | 250.00 |
| Rent Expense | 45,000.00 |
| Repairs and Maintenance | 1,770.00 |
| Shop Supplies | 2,987.46 |
| Telephone Expense |  |
| Cell Phone | 508.90 |
| Internet | 259.00 |
| Telephone Expense - Other | 335.95 |
| Total Telephone Expense | 1,103.85 |
| Toilet, Sink and others | 1,687.15 |
| Uniforms | 150.00 |
| Utilities | 336.91 |
| Total Expense | 98,484.10 |
| Net Ordinary Income | -45,262.19 |
| Net Income | -45,262.19 |

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

| ASSETS | | |
|---|---|---|
| Current Assets: | Current Month End | |
| Unrestricted Cash | | |
| Restricted Cash | | |
| Accounts Receivable | | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Itemize) | | |
| Total Current Assets | | 0.00 |
| Property, Plant, and Equipment | | |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | 0.00 |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | | |
| Other (Itemize) | | |
| Total Other Assets | | 0.00 |
| TOTAL ASSETS | | 0.00 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional fees | | |
| Secured Debt | | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 0.00 |
| Pre-petition Liabilities: | | |
| Secured Liabilities | | |
| Priority Liabilities | | |
| Unsecured Liabilities | | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 0.00 |
| TOTAL LIABILITIES | | 0.00 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | | |
| Post-petition Profit/(Loss) | | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 0.00 |
| TOTAL LIABILITIES & EQUITY | | 0.00 |

## CLEAN UP AMERICA, INC
# Balance Sheet
### As of July 31, 2016

| | Jul 31, 16 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| Chase Bank-Gen Ckg | 6,340.19 |
| Chase Bank-Payroll Ckg | 386.57 |
| Total Checking/Savings | 6,726.76 |
| Accounts Receivable | |
| Accounts Receivable | 385,706.36 |
| Total Accounts Receivable | 385,706.36 |
| Other Current Assets | |
| Deposits | |
| Deposit- Grapple Bucket | 3,040.00 |
| Insurance | 54,117.01 |
| Lease Deposits-Office | 33,250.00 |
| Security Deposits | 1,725.00 |
| Deposits - Other | 850.00 |
| Total Deposits | 92,982.01 |
| Employee Advance | 206.60 |
| Prepaid Expenses | 25,980.12 |
| Receivable from-South East | -260.63 |
| Revolving Fund | 36,209.34 |
| Undeposited Funds | -3,049.43 |
| Total Other Current Assets | 152,068.01 |
| Total Current Assets | 544,501.13 |
| Fixed Assets | |
| 1997 Chevy | 2,750.00 |
| 1997 Ford | 2,000.00 |
| Furniture and Equipment | 4,226.75 |
| Grinder-Rotochopper | 493,466.07 |
| Recycling Equipment | 36,482.02 |
| Security Equipment | 9,540.97 |
| Trailer, Bucket, Wheel Loader | 729,074.72 |
| Truck-Silverado | 41,789.77 |
| Trucks, Containers and Forklift | |
| Accumulated Depreciation | -281,212.36 |
| Trucks, Containers and Forklift - Other | 1,738,132.26 |
| Total Trucks, Containers and Forklift | 1,456,919.90 |
| Total Fixed Assets | 2,776,244.20 |
| Other Assets | |
| Deferred Interest | 506,490.26 |
| Loans-Other | -10,550.00 |
| Old Bank accounts | -144.35 |
| Total Other Assets | 495,795.91 |
| **TOTAL ASSETS** | **3,816,541.24** |
| **LIABILITIES & EQUITY** | |

# CLEAN UP AMERICA, INC
## Balance Sheet
### As of July 31, 2016

|  | Jul 31, 16 |
| --- | --- |
| **Liabilities** |  |
| **POST PETITION** |  |
| Current Liabilities |  |
| Accounts Payable |  |
| Accounts Payable | 151,372.44 |
| Total Accounts Payable | 151,372.44 |
| Credit Cards |  |
| Arco | 2,037.38 |
| Total Credit Cards | 2,037.38 |
| Other Current Liabilities |  |
| Accrued Payroll | -19,360.15 |
| **PRE-PETITION LIABILITIES** |  |
| Loans |  |
| Employee | 3,738.98 |
| Mel Howard | 81,500.00 |
| Patrice Dupre | 34,845.34 |
| Loans - Other | 50,549.00 |
| Total Loans | 170,633.32 |
| Payroll Liabilities | 106,932.09 |
| Pre-Account Payable | 180,133.34 |
| Recycle Tax Payable | 161,444.01 |
| Temporary Loan | 2,500.00 |
| Total Other Current Liabilities | 622,282.61 |
| Total Current Liabilities | 775,692.43 |
| Long Term Liabilities |  |
| Bank of the West Loan - 87220 | 29,817.23 |
| Capital Lease Obligations |  |
| Ally - 024918203381 | 14,612.88 |
| Ally 024919754961 | 31,024.77 |
| Ally/GMAC-611917717171 | 2,031.75 |
| Commercial Credit-2W01301301 (G | 410,779.20 |
| Commercial Credit - 2W03291302 | 56,065.81 |
| Commercial Credit - 2W04231302 | 110,483.66 |
| Commercial Credit -203301201 | 6,875.60 |
| Commercial Credit -205291201 | 17,698.18 |
| Commercial Credit -2W02281301 | 139,887.98 |
| Commercial Credit 209141201 | 320,496.31 |
| Financial Federal Lease-60943 | 3,526.74 |
| Financial Lease-74112 | 22,744.00 |
| GE Capital 8729335-001 | 3,613.16 |
| GE CAPITAL 8729335-002 | 11,179.32 |
| Wells Fargo- 3355079736 | 23,941.34 |
| Capital Lease Obligations - Other | -66,580.00 |
| Total Capital Lease Obligations | 1,108,400.10 |
| Payroll Liabilities-US Treasury | -1,652.00 |

# CLEAN-UP AMERICA, INC

## Balance Sheet

### As of July 31, 2016

|  | Jul 31, 16 |
|---|---|
| Stock Repurchase Loan-E. Ellis | 38,931.17 |
| Total Long Term Liabilities | 1,175,496.50 |
| Total Liabilities | 1,951,188.93 |
| Equity |  |
| Additional Paid In Capital | 604,187.34 |
| Capital Stock | 100,000.00 |
| Opening Balance Equity | -38,800.00 |
| Retained Earnings | 1,284,673.99 |
| Treasury Stock | -97,500.00 |
| Net Income | 12,790.98 |
| Total Equity | 1,865,352.31 |
| TOTAL LIABILITIES & EQUITY | 3,816,541.24 |

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | ✓ | |

_____

|  |  | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | ✓ | |

_____

3.

State what progress was made during the reporting period toward filing a plan of reorganization

Debtor has resolved certain post petition admin claim matters and has most recently filed an application to employ special counsel to handle lititgation against Walsh Shea, etc. Debtor continues to move forward toward filing a Plan of Reorganization.

4.  Describe potential future developments which may have a significant impact on the case:
"Resolution re Claim/Litigation with Walsh Shea"......

5.  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  |  | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | ✓ | |

_____

I,  [enter your name and title here],
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

09/01/2016
_____
Date

_____
Principal for debtor-in-possession

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
**Steinberg, Nutter & Brent, Law Corporation, 23801 Calabasas Road, Suite 2031, Calabasas, CA 91302**

A true and correct copy of the foregoing document entitled (specify): ____**OPERATING REPORT NO. 20**____ will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On __**9/7/16**__, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Andrew K Alper    aalper@frandzel.com, efiling@frandzel.com;ekidder@frandzel.com
Anerio V Altman    lakeforestpacer@gmail.com, acolytehuli@gmail.com
Michael Jay Berger    michael.berger@bankruptcypower.com,
yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
Lazaro E Fernandez    lef17@pacbell.net, lef-karina@pacbell.net;lef-mari@pacbell.net;lefkarina@gmail.com
Gavin L Greene    gavin.greene@usdoj.gov, USACAC.criminal@usdoj.gov
Toriana S Holmes    tsh@severson.com
Kelly L Morrison    kelly.l.morrison@usdoj.gov
Randall P Mroczynski    randym@cookseylaw.com
Peter T Steinberg    mr.aloha@sbcglobal.net
United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:**
On __**9/7/16**__, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**SPECIAL NOTICE**
**Attorneys for Southern Counties Oil Co.**
Robert W. Bollar, Esq.
Southern Counties Oil Co., a California Limited Partnership
Attn:  Legal Department
1800 W. Katella Avenue, Suite 400
P.O. Box 4159
Orange, CA  92863-4159

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served):** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on __**9/7/16**__, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**U.S. Trustee**
U.S. Trustee's Office
915 Wilshire Boulevard, Suite 1850
Los Angeles, CA  90017

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 9/7/16 | Marisela Becerra | /s/ Marisela Becerra |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**